HENRY R. C. WATSON, Appellant, *v.* THE CITY OF NEW YORK, Respondent.

*Conveyance of real property on a street — presumption of an intent to convey to the center of the street — what proof is competent to overcome it.*

Where the owner of a tract of land, after filing a map thereof on which the land is subdivided into streets and lots, conveys one of the lots by a deed describing it by courses and distances and as bounded by certain streets and as " containing one acre more or less," the fact that the courses and distances given in the deed correspond with the measurements of the lot as laid out upon the map, and that the lot itself contains about sixty square feet less than an acre, while if the deed conveyed title to the center line of the streets, the land conveyed would contain one and one-half acres, creates an ambiguity in the deed as to whether it was intended to convey title to the exterior line of the street or to the center of the street, and authorizes the admission, for the purpose of showing the intention of the parties to the deed, of a conveyance by the grantee two years after the execution of the original deed, in which he bounded the premises by the exterior line of the street, and of a deed executed by the grantor sixteen years after the original deed by which he conveyed the fee of the streets to the town.

*Semble,* that the presumption of an intent to convey to the center of the street or stream arising from the use, in bounding the premises, of the terms *by, upon,* or *along* or other equivalent phrases, is not conclusive even in the absence of other language contained in the deed qualifying or limiting it, but such presumption may be rebutted by any evidence, parol or otherwise, *aliunde* the conveyance.

INGRAHAM, J., dissented.

APPEAL by the plaintiff, Henry R. C. Watson, from a judgment of the Supreme Court in favor of the defendant, entered in the

office of the clerk of the county of New York on the 28th day of May, 1901, upon the verdict of a jury rendered by direction of the court, adjudging the defendant to be the owner of certain real property.

The action was brought under section 1638 of the Code of Civil Procedure, to determine the title to real estate. On August 10, 1848, Gouverneur Morris caused to be made and filed in the county clerk's office of Westchester county, a map laying out certain lots and streets in the town of Morrisania, which map embraces the land in controversy. On September 8, 1848, Morris deeded to John Rushby lot No. 142 on said map by the following description :

" Southeasterly by Franklin Avenue three hundred and eighty-seven feet five-tenths inches ; southwesterly by junction of Franklin and Fordham Avenues forty-five feet ; westerly by Fordham Avenue three hundred and forty-four feet five inches, and northerly by Spring Place two hundred and six feet, containing one acre more or less."

On August 20, 1850, Rushby conveyed to Michael Schoepler part of lot No. 142 by the following description :

" Beginning at a point, the southerly corner of Spring Place and Fordham Avenue as laid down on said map ; thence running south-southwesterly along Fordham Avenue thirty five (35) feet ; thence east-southeasterly and along a line drawn parallel with the north-easterly boundary as laid down on said map of said lot number One hundred and forty-two, being the southerly line of Spring Place, seventy (70) feet ; thence north-northeasterly and parallel with Fordham Avenue to Spring Place thirty-five (35) feet ; thence west-northwesterly along Spring Place seventy (70) feet to the place of beginning."

On January 7, 1865, Schoepler conveyed by the same description the premises last described to Margaretta Hoffman, who on the seventeenth of the same month reconveyed to Madeline Schoepler. In 1870 Schoepler and Madeline his wife executed a mortgage to the Mutual Life Insurance Company, using substantially the same description contained in the deed from Rushby to Schoepler. In November, 1871, another mortgage was placed upon the same premises, the description being as follows : " Beginning at a point * * * " and " thence southeasterly along a line parallel with the

northeasterly boundary of said lot, as laid down on said map, being the southerly line of Spring Place."

This mortgage was assigned to one Emmons and then to Grenville M. Weeks. Schoepler and wife conveyed in May, 1874, the premises to Kate E. Lyon, using like words of description as those contained in the previous deed. In February, 1876, said Lyon with her husband executed a mortgage on the premises to one Diossy, and in October of the same year conveyed the premises to Regina Levy, together with all interest in the adjoining streets and avenues, and in December, 1877, Regina Levy and husband conveyed the premises with all the right, title and interest in the adjoining streets to Dore Lyon. Suit was brought on the Diossy mortgage in 1877, and in January, 1878, the premises were conveyed to Dore Lyon by referee's deed, in which there was no reference to the streets. In 1878 the Mutual Life Insurance Company brought action to foreclose its mortgage, and in January, 1879, the referee appointed in such action executed a referee's deed of the premises to the said company. On November 8, 1864, Gouverneur Morris deeded to the trustees of the town of Morrisania, " to have and to hold forever, in trust, nevertheless, for the benefit of the inhabitants of the village of Morrisania," all the streets, avenues and places, as designated upon the said map before referred to, including "Spring Place, 100 feet wide." This deed was introduced by the defendant over plaintiff's objection and exception, and its admission is claimed to be error.

In 1868, by chapter 841 of the Laws of that year, commissioners were appointed to lay out streets in the village of Morrisania, Gouverneur Morris being one of the said commissioners, and in 1869 a map was made upon which Spring place is shown as a street 100 feet wide. This map agrees and is in conformity with the original map filed by Gouverneur Morris. In 1873 the village of Morrisania was annexed to the city of New York (Laws of 1873, chap. 613), and in 1878 the commissioners of the park department under chapter 604 of the Laws of 1874 filed their map and designated Spring place as a street sixty feet wide, instead of one hundred feet wide, twenty feet being taken off from each side. The controversy is based upon the ownership of this strip of property, twenty by seventy feet. In March, 1879, Lyon, by bargain and sale deed,

conveyed this strip of land to William A. Cumming, and on August 17, 1880, the Mutual Life Insurance Company conveyed by bargain and sale deed the same strip to Cumming. In May, 1880, John Rushby quitclaimed all his interest in the strip to Cumming, and the title to this twenty-foot strip has become vested by various mesne conveyances in the plaintiff. In 1899 the work was completed under the provisions of certain acts of 1890 and 1895, and Spring place was widened to ninety-nine feet six inches, substantially as upon the old map.

*H. B. Closson,* for the appellant.

*Theodore Connoly,* for the respondent.

HATCH, J.:

It is evident that the rights of the parties in the present action are to be determined by a construction of the deed from Gouverneur Morris to John Rushby in 1848, in connection with the map filed at the time when the deed was executed and the circumstances surrounding the transaction. This deed bounds these premises along the lines of the respective streets by giving distances surrounding the property conveyed. It has been assumed for many years to be settled law that such a description bounding upon a street or highway laid out upon a map carried with it title to the land to the center of the street. The reason for such rule was found in the fact that ordinarily, in conveyances of such a character, no purpose would be served by reserving to the grantor the title embraced within the street opposite to the premises conveyed, as it would not be available for any purpose of use independent of an easement for passage by the public; and for this, among other reasons, a presumption was indulged that the conveyance carried title to the center of the street, even though such part was not contained within the metes and bounds of the conveyance. (*White's Bank of Buffalo* v. *Nichols,* 64 N. Y. 65.) In all cases, however, the question as to whether the title to the street passes is one of intent of the parties to the conveyance. It was said in the case above cited, " Whether a grant of lands bounded by a street, highway or running stream extends to the center of such street, highway or stream, or is limited to the exterior line or margin of the same, depends

upon the intent of the parties to the grant as manifested by its terms, so that the question as to the true boundary is, in all cases, one of interpretation of the deed or grant." In the above case the description was stated as beginning in the northwesterly line of the street, intersecting the northeasterly line of another street as the same appeared upon a map laying out the streets and filed prior to the execution of the conveyance. It was held that the true interpretation of the deed carried title only to the exterior line of the street and did not embrace any part of it.

In *Mott* v. *Mott* (68 N. Y. 246) the rule of the above case was reaffirmed. It was there said that " An intent to exclude the highway or bed of the stream will not be presumed, but must appear from the terms of the deed as interpreted and illustrated by surrounding circumstances." And further, " It depends upon the intent of the parties to be gathered from the description of the premises read in connection with the other parts of the deed, and by reference to the situation of the lands and the condition and relation of the parties to those and other lands in the vicinity, whether the grant extends to the center of the road or stream. This is the recognized rule of interpretation, and it is a question of interpretation and intent." In that case the subject-matter presented was whether a conveyance adjoining a lane was held to be included within a description bounding thereon, and also whether a certain other private road, upon which other lands involved in the action were bounded, conveyed to the center of the same; and it was held that, as the lane was a private way of which use could be made by the grantor, the rule was different as applicable to a public street, and an intent was deduced from the instrument and surrounding circumstances to exclude it from the operation of the grant. As to the highway, the deed, although bounding thereon, assumed to reserve an easement in the roadway to the grantee in the deed, and it was held that reserving such rights evidenced an intent on the part of the grantor to retain title to the road, subject to an easement of the grantee therein.

The question again arose in *Muldoon* v. *Deline* (135 N. Y. 150). In that case parol evidence was offered of conversations and negotiations between the parties, together with other circumstances, for the

purpose of showing that it was not the intention of the parties to include the land embraced within the deed. The court held that, as there was no ambiguity in the description and the land could be exactly located by the terms expressed in the deed, there was no ambiguity in the conveyance, and that parol evidence was inadmissible for the purpose of showing the intent of the parties. The court said: "When the description is applied to the land, no ambiguity is produced, and hence there is no room for parole evidence. It is true that the intent of the parties to the deed must control. But that intent must be ascertained from the language contained in the deed." And it was further held that parol evidence could only be given where there was an ambiguity appearing upon the face of the deed.

We think it has been generally understood that these and other authorities bearing upon this question had established the rule that in a conveyance which bounded by, upon or along a highway or stream, or where other equivalent phrases were used, it evidenced an intent from which was raised the presumption that the grant extended to the center of the highway or stream, and that in the absence of other language contained in the deed qualifying or limiting it, such presumption became conclusive and precluded an inquiry by evidence *aliunde* of the conveyance for the purpose of showing a different intention.

This rule seems, however, to have received recent modification. In *Graham* v. *Stern* (168 N. Y. 517) the question arose respecting the grant of lands bounded by and upon a city street. The presumption that such a description would carry the title to the center of the street was recognized as laid down in the authorities we have cited. But it was also held that, as the original grant came from the city at the time when the street was in existence, such presumption was offset by the fact that the city was charged with the duty to keep and maintain the street for the passage of the public, and that such interest and duty was inconsistent with an intent to convey title thereto, and that, therefore, no title to the street passed to the grantee in the deed. The court in its opinion discussed the rule of interpretation as applied to such grant under ordinary circumstances between individuals, saying: "The general rule that a conveyance of land bounded by or upon a street carries the fee to the

center of the street is founded upon a presumption. It is that, in ordinary cases, there is no reason for supposing an intention in a grantor of lands to reserve the fee in a strip of a street, or highway, bounding them, when its control and use have ceased to be of importance or of benefit to him. (*Haberman* v. *Baker*, 128 N. Y. 253.) Such a presumption, necessarily, must give way before any evidence of a different intention in the parties. The presumption is not one *juris et de jure* and yields when the grounds upon which it rests are displaced by other evidence. (*Dunham* v. *Williams*, 37 N. Y. 251.) Whether a grant of lands shall be construed as extending to the center of the adjoining street is not decided always, by the mere presence of the words, which give rise to the ordinary presumption, but may be decided by the intention of the parties; as it may be gathered from the description, when read with reference to the situation of the lands and the relations of the parties to them, and to the circumstances which enlighten their transaction. (See *Mott* v. *Mott*, 68 N. Y. 246.) If the right to the land in the boundary street is rested upon words which operate by way of presumption and not by way of a precise description, there is no violation of the rules of law in showing by evidence what was intended as the boundary line of the grant. This is not a case of any mistake in the description; but one where the description is ambiguous in its application, and in such a case as that, the intention of the parties should and will control, and the ambiguity may be removed by the facts in evidence. (*Muldoon* v. *Deline*, 135 N. Y. 150.)"

As we understand this statement of the law, it means to announce a rule that where the presumption of an intent to convey to the center of the street or stream is founded upon words, out of which the intent to convey to the center is presumed, as by, or upon, or along, or other equivalent phrases, it is not conclusive as such, but may be inquired into by any evidence, parol or otherwise, which tends to establish the existence of a different intent. In other words, it is no longer the rule that the intent is to be found in the language of the instrument associated with the circumstances and surroundings existing at the time of the grant, but any evidence competent as indicative of an intent to limit the operation of the grant may be proven. And such seems to be the construction placed by this case upon the authorities to which we have called attention.

If our construction of the language of this case be correct, then we see no reason why the grant from Rushby to Schoepler in August, 1850, and the deed from Morris to the trustees of the town of Morrisania, in November, 1864, was not competent for the purpose of showing that the parties to the original deed understood — the grantee, by limiting his conveyance to the exterior line of the street when he conveyed, and the grantor by subsequently conveying the fee of the streets — that no title to the land in the street passed by such deed, and that these acts evidenced an intention upon their part to exclude the fee of the street from the operation of the first deed. If a deed, whose words simply operate by way of presumption to carry the title to the center of the street may be regarded as ambiguous in description, then clearly such rule is applicable to the deed now under consideration. Consequently, the evidence was sufficient from which the court could find that there existed an intention upon the part of the parties to the first deed to limit that grant to the land embraced within the specific metes and bounds, and it did not operate to extend the same to the center of the street, in consequence of which the plaintiff in this action acquired no title thereto.

Independently of the question as to whether our construction of the *Graham* case be correct or not, we think that sufficient appears in this deed, within the rule of all the authorities, to show an ambiguity in the description of the premises intended to be conveyed thereby. The courses and distances given in the deed correspond with the measurement of lot 142 as laid out upon the map at the time when it was filed and the deed executed. The deed itself purports to convey an acre of land, more or less. The area of lot 142, excluding Spring place, is sixty square feet less than an acre; but including fifty feet of Spring place and twenty-five feet of Franklin avenue, half its width, the area is one and one-half acres. The excess is, therefore, nearly fifty per cent, and it is scarcely possible to ascribe an intent to convey fifty per cent more of land than the instrument expresses an intention to convey. Where a specific quantity of land is located by precise measurements, such measurements may be laid hold of as evidencing the intent of the parties, and will be controlling of the center of the street as a monument, when it appears that the quantity of the land within such boundary evidently answers to the intention of the parties. (*Higinbotham*

v. *Stoddard,* 72 N. Y. 94; *Baldwin* v. *Brown,* 16 id. 359; *People ex rel. Burnham* v. *Jones,* 112 id. 597.) The words " more or less " cannot be held to extend the operation of the grant over an area as great as appears in the present case, under the circumstances of the case, and where the conveyance fails to disclose an intent to increase the quantity above the amount specified. Such words are precautionary, intending to cover slight or unimportant inaccuracies and are not to be construed as extending beyond known monuments or specific measurements and boundaries. (*Oakes* v. *De Lancey,* 133 N. Y. 227.)

If the deed to Rushby did not operate to convey title to the center of the street, then the deed from Morris to the trustees of Morrisania operated to convey a good title, as Morris was then possessed of it. Consequently, the narrowing of the street by municipal authority did not cause the title to revert to the owners of lot 142, as the owners of that lot never acquired title to it. It was still held subject to the right of the city or the trustees therein, and could be subsequently used for street purposes by the proper authorities. In any event, it is of no consequence to the plaintiff in the present action, for as against the city he has no title, right or interest, as none of his grantors ever had title to the twenty-foot strip in Spring place.

If these views be correct, it follows that the judgment should be affirmed, with costs.

Van Brunt, P. J., O'Brien and McLaughlin, JJ., concurred; Ingraham, J., dissented.

Ingraham, J. (dissenting):

I do not concur in the proposition that the deed from Morris to Rushby, executed and delivered in 1848, is to be affected by a deed made by Morris to the board of trustees of the town of Morrisania, executed in 1864, to which the grantee in the deed of 1848 was not a party, and of which, so far as appears, he had no knowledge. That this deed from Morris to Rushby would, standing alone, convey to the grantee the fee of the abutting streets seems to be conceded in the prevailing opinion, and while we may concede that the surrounding circumstances or the cotemporaneous acts of the parties might rebut the inference that the property conveyed extended to

the center line of the streets upon which the property abutted, a deed executed sixteen years after can hardly be said to be a cotemporaneous act that could affect any one not a party to such subsequent deed. The map referred to in the deed was not a public map made by the public authorities, but a map made by an owner of a plot of land upon which were laid out lots and streets to make the lots available for sale, and in relation to which he sold the lot in question to the plaintiff's grantor. There is no evidence to justify an inference that when this deed was executed the grantor had any intention of reserving the fee of the streets. The plot of land conveyed to Rushby is described upon this map as containing one acre, and I do not think that the fact that in the deed it was stated that the property conveyed contained one acre, more or less, would indicate an intention to exclude the fee of the street. Rushby's subsequent conveyance in 1850 conveys the land in reference to this map, and the description of the land conveyed would also, I think, carry it to the center of Spring place, and he had the right to rely upon the conveyance by Morris conveying to his grantee the fee of one-half of the abutting streets. The subsequent deed of Morris to the trustees of the town of Morrisania is not inconsistent with the fact that this particular part of Spring place had been conveyed by him, the evident intent being to vest in the trustees the fee of these streets so far as the grantor had title. There is nothing in the record to show that he did not then own the streets with the exception of this portion conveyed to Rushby.

The effect of a description relating to property upon this map and the title to Spring place was before the Superior Court of the city of New York in the case of *Pollock* v. *Morris* (51 N. Y. Super. Ct. 112). The deed there under consideration conveyed a lot diagonally across Spring place from the lot in question, and the description was almost identical with the description of the lot now under consideration, and it was held that under this description one-half of Spring place was included; that the grantee took to the center of Spring place, and that no seizin, right, interest or reversion therein remained in Morris, and this decision was affirmed on appeal to the Court of Appeals. (See 105 N. Y. 676.)

It does not appear that Spring place was accepted by the public authorities as a public street before the conveyance from Morris to

the trustees of the town of Morrisania, sixteen years after the title to this street had vested in the plaintiff's grantor; and there is nothing in the evidence to justify the court in refusing to give to this deed the effect implied from the description of the property.

Judgment affirmed, with costs.